UNITED STATES BANKRUPTCY COURT

Middle DISTRICT OF Jacksonville

Florida DIVISION

IN RE:

GEA Seaside Investment

DEBTOR.

CASE NUMBER
3:18-BK-0800-JAF

JUDGE FUNK

CHAPTER 11

## DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM 5/1/19 TO 5/31/19

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

Attorney for Debtor's Signature

Taylor J. King

Debtor's Address
and Phone Number:

Jack Hoerman
442 N. Peninsula Dr.
Daytona Beach, FL 32118

Attorney's Address
and Phone Number:

Mickler & Mickler
5452 Arlington Expy
Jacksonville FL 32211

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)    Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)    Initial Filing Requirements
3)    Frequently Asked Questions (FAQs)http://www.usdoj.gov/us;.

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING 5/1/19 AND ENDING 5/31/19

Name of Debtor: GEA Seaside Investment                 Case Number 18-0800
Date of Petition: 3-12-18

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 109,081.65 (a) | 1,453,887.00 (b) |
| 2. RECEIPTS: | | |
| A. Funds at the Beginning of Period | 3,731.95 | 3,731.95 |
| ~~Cash Refunds~~ | (-) | |
| ~~Net Cash Sales~~ | | |
| B. Accounts Receivable | 46,276.46 | |
| C. Other Receipts (See MOR-3) | 278.06 | |
| (If you receive rental income, you must attach a rent roll.) | 218.02 | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 46,772.54 | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 159,586.14 | 159,586.14 |
| 5. DISBURSEMENTS | | |
| A. Advertising | 245.00 | 2,703.68 |
| B. Medical | | 4,446.88 |
| C. Mortgage | 4,017.42 | 25,040.74 |
| D. Internet ( ) | 170.96 | 1,509.50 |
| E. Insurance | 2,356.35 | 31,345.33 |
| F. Contract Labor | 3,562.06 | 65,376.88 |
| G. Leases | 680.00 | 3,092.00 |
| H. Manufacturing Supplies | 608.72 | 59,643.44 |
| I. Office Supplies | 93.62 | 1,459.62 |
| J. Payroll - Net (See Attachment 4B) | 9,744.33 | 97,790.05 |
| K. Professional Fees (Accounting & Legal) | 3,730.00 | 82,751.05 |
| L. Rent | 1,100.00 | 24,298.71 |
| M. Repairs & Maintenance | 5,831.31 | 60,902.37 |
| N. Secured Creditor Payments (See Attach. 2) | 1,809.48 | 38,565.69 |
| O. Taxes Paid - Payroll (See Attachment 4C) | 3,993.61 | 19,539.48 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | |
| Q. Taxes Paid - Other (See Attachment 4C) | 1,050.03 | 10,050.08 |
| R. Telephone | 300.37 | 3,312.61 |
| S. Travel & Entertainment | 221.03 | 1,822.18 |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | 2,090.03 | 35,836.27 |
| V. Vehicle Expenses | 4,181.54 | 48,923.12 |
| W. Other Operating Expenses (See MOR-3) | 483.54 | 43,135.88 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 46,276.46 | 43,135.88 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 113,309.68 (c) | 113,309.68 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 18 day of June, 2019.

_Jack Aren_ (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

MOR-2

# RENT ROLL-5/19

| Property Address | Tenant Name | Amt of Rent |
|---|---|---|
| Address 1 | Tenant #1 | $ 2,025.00 |
| Address 2 | Tenant #2 | $ 1,470.00 |
| Address 3 | Tenant #3 | $ 1,550.00 |
| Address 4 | Tenant #4 | $ 950.00 |
| Address 5 | Tenant #5 | |
| Address 6 | Tenant #6 | |
| Address 7 | Tenant #7 | $ 1,545.00 |
| Address 8 | Tenant #8 | $ 1,450.00 |
| Address 9 | Tenant #9 | $ 1,320.00 |
| Address 10 | Tenant #10 | $ 3,190.00 |
| Address 11 | Tenant #11 | $ 700.00 |
| Address 12 | Tenant #12 | |
| Address 13 | Tenant #13 | $ 1,980.00 |
| Address 14 | Tenant #14 | |
| Address 15 | Tenant #15 | $ 1,025.00 |
| Address 16 | Tenant #16 | $ 975.00 |
| Address 17 | Tenant #17 | |
| Address 18 | Tenant #18 | |
| Address 19 | Tenant #19 | $ 650.00 |
| Address 20 | Tenant #20 | |
| Address 21 | Tenant #21 | $ 1,050.00 |
| Address 22 | Tenant #22 | |
| Address 23 | Tenant #23 | $ 1,750.00 |
| Address 24 | Tenant #24 | $ 850.00 |
| Address 25 | Tenant #25 | |
| Address 26 | Tenant #26 | $ 775.00 |
| Address 27 | Vacant | |
| Address 28 | Tenant #28 | $ 620.00 |
| Address 29 | Tenant #29 | $ 675.00 |
| Address 30 | Tenant #30 | $ 261.28 |
| Address 31 | Tenant #31 | $ 750.00 |
| Address 32 | Tenant #32 | $ 750.00 |
| Address 33 | Vacant | |
| Address 34 | Tenant #34 | $ 1,145.00 |
| Address 35 | Vacant | $ 3,456.45 |
| Address 36 | Vacant | |
| Address 37 | Tenant #37 | $ 700.00 |
| Address 38 | Tenant #38 | $ 945.00 |
| Address 39 | Tenant #39 | $ 1,109.00 |
| Address 40 | Tenant #40 | |
| Address 41 | Tenant #41 | |

| Address 42 | Tenant #42 | $ | 1,450.00 |
| Address 43 | Tenant #43 | $ | 710.00 |
| Address 44 | Tenant #44 | $ | 1,550.00 |
| Address 45 | Vacant | | |
| Address 46 | Tenant #46 | $ | 2,685.00 |
| Address 47 | Tenant #47 | $ | 1,725.00 |
| Address 48 | Tenant #48 | $ | 650.00 |
| Address 49 | Tenant #49 | $ | 650.00 |
| Address 50 | Tenant #50 | $ | 900.00 |
| Address 51 | Tenant #51 | $ | 850.00 |
| Address 52 | Tenant #52 | $ | 850.00 |
| Address 53 | Tenant #53 | $ | 837.50 |
| Address 54 | Tenant #54 | | |
| Address 55 | Tenant #55 | | |
| Address 56 | Tenant #56 | $ | 1,335.00 |
| Address 57 | Tenant #57 | $ | 1,450.00 |
| Address 58 | Tenant #58 | $ | 1,420.00 |
| Address 30 | Tenant #59 | $ | 2,475.00 |
| Address 38 | Tenant #60 | $ | 2,850.00 |
| | | $ | 56,054.23 |

# DEPOSITS-MAY-19

| Date | Payee | For | Amount |
|---|---|---|---|
| 5/1/2019 | Tenant 11 | Address 15 | $ 975.00 |
| 5/1/2019 | Tenant 43 | Address 57 | $ 1,420.00 |
| 5/1/2019 | Tenant 7 | Address 10 | $ 1,595.00 |
| 5/1/2019 | Tenant 26 | Address 38 | $ 945.00 |
| 5/1/2019 | Tenant 78 | Address 35 | $ 50.00 |
| 5/1/2019 | Tenant 22 | Address 31 | $ 750.00 |
| 5/1/2019 | Tenant 31 | Address 47 | $ 1,725.00 |
| 5/1/2019 | Tenant 30 | Address 46 | $ 1,200.00 |
| 5/1/2019 | Tenant 6 | Address 7 | $ 1,545.00 |
| 5/1/2019 | Tenant 13 | Address 16 | $ 975.00 |
| 5/1/2019 | Tenant 64 | Address 49 | $ 650.00 |
| 5/1/2019 | Tenant 28 | Address 42 | $ 1,450.00 |
| 5/1/2019 | Tenant 58 | Address 43 | $ 710.00 |
| 5/1/2019 | Tenant 21 | Address 30 | $ 65.32 |
| 5/1/2019 | Tenant 7 | Address 8 | $ 1,450.00 |
| 5/2/2019 | Tenant 38 | Address 56 | $ 725.00 |
| 5/2/2019 | Tenant 20 | Address 29 | $ 675.00 |
| 5/2/2019 | Tenant 4 | Address 4 | $ 925.00 |
| 5/2/2019 | Tenant 23 | Address 32 | $ 750.00 |
| 5/2/2019 | Tenant 1 | Address 1 | $ 2,025.00 |
| 5/2/2019 | Tenant 8 | Address 11 | $ 700.00 |
| 5/2/2019 | Tenant 79 | Address 35 | $ 50.00 |
| 5/2/2019 | Tenant 3 | Address 3 | $ 1,550.00 |
| 5/2/2019 | Tenant 9 | Address 13 | $ 990.00 |
| 5/2/2019 | Tenant 73 | Address 34 | $ 1,095.00 |
| 5/3/2019 | Tenant 31 | Address 48 | $ 650.00 |
| 5/3/2019 | Tenant 36 | Address 53 | $ 887.50 |
| 5/3/2019 | Tenant 17 | Address 21 | $ 1,050.00 |
| 5/4/2019 | Tenant 19 | Address 28 | $ 620.00 |
| 5/4/2019 | Tenant 80 | Address 40 | $ 100.00 |
| 5/4/2019 | Tenant 73 | Address 34 | $ 50.00 |
| 5/6/2019 | Tenant 21 | Address 30 | $ 130.65 |
| 5/6/2019 | Tenant 21 | Address 30 | $ 65.32 |
| 5/6/2019 | Tenant 35 | Address 51 | $ 800.00 |
| 5/7/2019 | Tenant 36 | Address 53 | $ 92.70 |
| 5/8/2019 | Tenant 64 | Address 49 | $ 57.00 |
| 5/8/2019 | Tenant 67 | Address 17 | $ 61.72 |
| 5/8/2019 | Tenant 14 | Address 18 | $ 42.13 |
| 5/9/2019 | Tenant 52 | Address 24 | $ 164.84 |
| 5/9/2019 | Tenant 27 | Address 40 | $ 90.55 |
| 5/9/2019 | Tenant 32 | Address 48 | $ 56.75 |
| 5/9/2019 | Tenant 38 | Address 56 | $ 130.00 |
| 5/9/2019 | Tenant 34 | Address 50 | $ 60.00 |

| Date | Tenant | Address | Amount |
|---|---|---|---|
| 5/10/2019 | Tenant 19 | Address 28 | $ 44.22 |
| 5/10/2019 | Tenant 19 | Address 28 | $ 200.00 |
| 5/10/2019 | Tenant 21 | Address 30 | $ 36.81 |
| 5/13/2019 | Tenant 18 | Address 26 | $ 88.45 |
| 5/13/2019 | Tenant 72 | Address 41 | $ 25.30 |
| 5/13/2019 | Tenant 8 | Address 11 | $ 35.45 |
| 5/13/2019 | Tenant 69 | Address 52 | $ 89.75 |
| 5/11/2019 | Tenant 1 | Address 1 | $ 100.00 |
| 5/13/2019 | Tenant 15 | Address 19 | $ 84.46 |
| 5/13/2019 | Tenant 15 | Address 19 | $ 10.00 |
| 5/13/2019 | Tenant 20 | Address 29 | $ 73.62 |
| 5/13/2019 | Tenant 26 | Address 38 | $ 161.96 |
| 5/13/2019 | Tenant 35 | Address 51 | $ 113.50 |
| 5/13/2019 | Tenant 9 | Address 12 | $ 107.00 |
| 5/13/2019 | Tenant 22 | Address 31 | $ 37.00 |
| 5/14/2019 | Tenant 79 | Address 35 | $ 3,456.45 |
| 5/14/2019 | Tenant 66 | Address 32 | $ 27.00 |
| 5/15/2019 | Tenant 22 | Address 31 | $ 15.00 |
| 5/15/2019 | Tenant 66 | Address 32 | $ 13.00 |
| 5/16/2019 | Tenant 81 | Address 23 | $ 16.16 |
| 5/17/2019 | Tenant 19 | Address 28 | $ 200.00 |
| 5/18/2019 | Tenant 35 | Address 51 | $ 50.00 |
| 5/20/2019 | Tenant 30 | Address 46 | $ 1,485.00 |
| 5/20/2019 | Tenant 82 | Address 38 | $ 2,850.00 |
| 5/22/2019 | Tenant 83 | Address 30 | $ 50.00 |
| 5/23/2019 | Tenant 83 | Address 30 | $ 2,475.00 |
| 5/24/2019 | Tenant 79 | Address 35 | $ 25.00 |
| 5/24/2019 | Tenant 19 | Address 28 | $ 200.00 |
| 5/24/2019 | Tenant 36 | Address 53 | $ 837.50 |
| 5/24/2019 | Tenant 29 | Address 44 | $ 1,550.00 |
| 5/28/2019 | Tenant 75 | Address 37 | $ 700.00 |
| 5/29/2019 | Tenant 47 | Address 13 | $ 990.00 |
| 5/30/2019 | Tenant 72 | Address 41 | $ 800.00 |
| 5/30/2019 | Tenant 53 | Address 9 | $ 1,320.00 |
| 5/30/2019 | Tenant 76 | Address 23 | $ 1,750.00 |
| 5/31/2019 | Tenant 69 | Address 52 | $ 850.00 |
| 5/31/2019 | Tenant 19 | Address 28 | $ 735.00 |
| 5/31/2019 | Tenant 34 | Address 50 | $ 900.00 |
| 5/31/2019 | Tenant 70 | Address 2 | $ 1,470.00 |
| 5/31/2019 | Tenant 18 | Address 26 | $ 775.00 |
| 5/31/2019 | Tenant 7 | Address 10 | $ 1,595.00 |
| 5/31/2019 | Tenant 74 | Address 39 | $ 1,109.00 |
| 5/31/2019 | Tenant 52 | Address 24 | $ 773.99 |
| 5/31/2019 | Tenant 67 | Address 17 | $ 1,270.00 |
| 5/31/2019 | Tenant 38 | Address 56 | $ 725.00 |
| | | | $ 60,320.10 |

| Date | Payee | Amount | Category |
|------|-------|--------|----------|
| | | Payments May 2019 | |
| 5/2/2019 | Payee 22 | $ 500.00 | Secured Creditor Payments |
| 5/2/2019 | Payee 9 | $ 986.99 | mortgage |
| 5/2/2019 | Payee 10 | $ 16.16 | Utility |
| 5/2/2019 | Payee 10 | $ 15.62 | Utility |
| 5/3/2019 | Payee 83 | $ 2,194.55 | mortgage |
| 5/3/2019 | Payee 16 | $ 795.22 | Payroll |
| 5/3/2019 | Payee 18 | $ 840.85 | Payroll |
| 5/3/2019 | Payee 19 | $ 695.90 | Payroll |
| 5/3/2019 | Payee 17 | $ 883.34 | Payroll |
| 5/6/2019 | Payee 81 | $ 300.00 | Mortgage |
| 5/6/2019 | Payee 4 | $ 1,100.00 | Rent |
| 5/6/2019 | Payee 28 | $ 1,000.00 | Taxes - Payroll |
| 5/6/2019 | Payee 72 | $ 3,650.00 | Professional Fees |
| 5/6/2019 | Payee 74 | $ 2,356.39 | Insurance |
| 5/6/2019 | Payee 100 | $ 988.24 | Mortgage |
| 5/6/2019 | Payee 77 | $ 255.49 | Mortgage |
| 5/6/2019 | Payee 78 | $ 937.37 | Mortgage |
| 5/6/2019 | Payee 114 | $ 780.00 | Mortgage |
| 5/6/2019 | Payee 82 | $ 250.00 | Mortgage |
| 5/7/2019 | Payee 113 | $ 200.00 | Maintenance |
| 5/7/2019 | Payee 13 | $ 60.71 | Travel |
| 5/8/2019 | Payee 119 | $ 202.25 | Manufacturing Supplies |
| 5/8/2019 | Payees 19 | $ 530.00 | Maintenance |
| 5/8/2019 | Payee 120 | $ 506.32 | Mortgage |
| 5/8/2019 | Payee 3 | $ 2,245.00 | Maintenance |
| 5/8/2019 | payee 53 | $ 320.00 | Maintenance |
| 5/8/2019 | Payee 80 | $ 19.28 | Other |
| 5/8/2019 | Payee 37 | $ 680.00 | Screening |
| 5/8/2019 | Payee 47 | $ 125.00 | Maintenance |
| 5/9/2019 | Payee 35 | $ 80.00 | Professional Fees |
| 5/10/2019 | Payee 121 | $ 400.00 | Other |
| 5/10/2019 | Payee 119 | $ 665.30 | Maintenance |
| 5/10/2019 | Payee 122 | $ 209.11 | Contract Labor |
| 5/10/2019 | Payee 123 | $ 209.11 | Contract Labor |
| 5/13/2019 | Payee 103 | $ 129.00 | Maintenance |
| 5/14/2019 | Payee 124 | $ 15.00 | Travel |
| 5/15/2019 | Payee 10 | $ 12.34 | Utility |
| 5/15/2019 | Payee 5 | $ 125.00 | Maintenance |
| 5/16/2019 | Payee 24 | $ 50.89 | Taxes - Payroll |
| 5/16/2019 | Payee 62 | $ 1,000.00 | mortgage |
| 5/17/2019 | Payee 7 | $ 70.99 | Internet |
| 5/17/2019 | Payee 119 | $ 831.67 | Maintenance |
| 5/17/2019 | Payee 104 | $ 13.56 | other |
| 5/17/2019 | Payee 16 | $ 859.57 | Payroll |

| Date | Payee | Amount | Category |
|---|---|---|---|
| 5/17/2019 | Payee 18 | $ 995.30 | Payroll |
| 5/17/2019 | Payee 19 | $ 724.61 | Payroll |
| 5/17/2019 | Payee 17 | $ 875.14 | Payroll |
| 5/17/2019 | Payee 30 | $ 29.98 | office supplies |
| 5/17/2019 | Payee 122 | $ 390.50 | Contract Labor |
| 5/17/2019 | Payee 123 | $ 390.50 | Contract Labor |
| 5/17/2019 | Payee20 | $ 26.36 | office supplies |
| 5/20/2019 | Payee 32 | $ 73.30 | Utility |
| 5/20/2019 | Payee 2 | $ 245.00 | Ad's |
| 5/20/2019 | Payee 28 | $ 1,000.00 | Taxes - Other |
| 5/20/2019 | Payee 103 | $ 185.00 | Maintenance |
| 5/21/2019 | Payee 13 | $ 49.32 | Travel |
| 5/22/2019 | Payee 84 | $ 50.03 | taxes - other |
| 5/22/2019 | Payee 84 | $ 1,501.60 | payroll - tax |
| 5/22/2019 | Payee 84 | $ 1,441.12 | payroll - tax |
| 5/22/2019 | Payee 14 | $ 12.38 | Utility |
| 5/23/2019 | Payee 30 | $ 21.30 | office supplies |
| 5/23/2019 | Payee 16 | $ 15.98 | office supplies |
| 5/23/2019 | Payee 12 | $ 329.42 | Manufacturing Supplies |
| 5/23/2019 | Payee 1 | $ 161.96 | Utility |
| 5/23/2019 | Payee 1 | $ 283.75 | Utility |
| 5/23/2019 | Payee 1 | $ 188.41 | Utility |
| 5/23/2019 | Payee 1 | $ 182.27 | Utility |
| 5/23/2019 | Payee 1 | $ 168.55 | Utility |
| 5/23/2019 | Payee 1 | $ 164.48 | Utility |
| 5/23/2019 | Payee 1 | $ 141.78 | Utility |
| 5/23/2019 | Payee 1 | $ 132.67 | Utility |
| 5/23/2019 | Payee 1 | $ 129.26 | Utility |
| 5/23/2019 | Payee 1 | $ 115.85 | Utility |
| 5/23/2019 | Payee 1 | $ 66.40 | Utility |
| 5/23/2019 | Payee 1 | $ 66.40 | Utility |
| 5/23/2019 | Payee 10 | $ 72.34 | Utility |
| 5/23/2019 | Payee 10 | $ 69.78 | Utility |
| 5/24/2019 | Payee 123 | $ 432.19 | Contract Labor |
| 5/24/2019 | Payee 122 | $ 432.19 | Contract Labor |
| 5/24/2019 | Payee 11 | $ 307.37 | Telephone |
| 5/24/2019 | Payee 125 | $ 50.72 | Other |
| 5/25/2019 | Payee 60 | $ 10.00 | Travel |
| 5/25/2019 | Payee 126 | $ 14.00 | Travel |
| 5/26/2019 | Payee 25 | $ 62.58 | Manufacturing Supplies |
| 5/28/2019 | payee 127 | $ 27.00 | Travel |
| 5/28/2019 | Payee 128 | $ 20.00 | Travel |
| 5/28/2019 | Payee 7 | $ 99.97 | Internet |
| 5/29/2019 | Payee 13 | $ 25.00 | Travel |
| 5/30/2019 | Payee 119 | $ 475.34 | Maintenance |
| 5/30/2019 | Payee 46 | $ 14.47 | Manufacturing Supplies |
| 5/30/2019 | Payee 26 | $ 309.48 | Secured Creditor Payments |

| 5/31/2019 | Payee 10  | $  16.33    | Utility                   |
|-----------|-----------|-------------|---------------------------|
| 5/31/2019 | Payee 22  | $ 1,000.00  | Secured Creditor Payments |
| 5/31/2019 | Payee 16  | $  777.33   | payroll                   |
| 5/31/2019 | Payee 17  | $  746.97   | payroll                   |
| 5/31/2019 | Payee 18  | $  889.34   | payroll                   |
| 5/31/2019 | Payee 19  | $  660.76   | payroll                   |
| 5/31/2019 | Payee 122 | $  347.38   | Contract Labor            |
| 5/31/2019 | Payee 123 | $  344.08   | Contract Labor            |
| 5/31/2019 | Payee 29  | $  444.00   | Contract Labor            |
| 5/31/2019 | Payee 29  | $  363.00   | Contract Labor            |
|           |           | $ 46,276.46 |                           |

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| See attached | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| See attached bank statement | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

MOR-3

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: _GEA Seaside Investment_ Case Number: _18-0800_

Reporting Period beginning _5/1/19_        Period ending _5/31/19_

ACCOUNTS RECEIVABLE AT PETITION DATE: _____

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

|  |  |
|---|---|
| Beginning of Month Balance | $ _____ (a) |
| PLUS: Current Month New Billings | |
| MINUS: Collection During the Month | $ _____ (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ _____ * |
| End of Month Balance | $ _____ (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ _____ | $ _____ | $ _____ | $ _____ | $ _____ (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | Collection Agency - in house |
| _____ | _____ | Collection Attempt |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

MOR-4

# March 1, 2018 - May 1 2019 - Aging Reports

| AGING | 0-30 | 31-90 | 91-120 | 121-150 | 151-180 | +180 |
|---|---|---|---|---|---|---|
| Address 1 | | | | | | |
| Tenant #1 | 159.15 | 159.15 | 159.15 | 159.15 | 159.15 | 159.15 |
| Tenant #2 | 2,180.00 | 2,180.00 | 2,180.00 | 2,180.00 | 2,180.00 | 2,180.00 |
| Tenant #3 | 995.00 | 995.00 | 995.00 | 995.00 | 995.00 | 995.00 |
| Tenant #4 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Tenant #5 | 11,055.00 | 11,055.00 | 11,055.00 | 11,055.00 | 11,055.00 | 11,055.00 |
| Tenant #6 | 3,549.27 | 3,549.27 | 3,549.27 | 3,549.27 | 3,549.27 | 3,549.27 |
| Total | 18,238.42 | 18,238.42 | 18,238.42 | 18,238.42 | 18,238.42 | 18,238.42 |
| Address 2 | | | | | | |
| Tenant #7 | 4,510.00 | 4,510.00 | 4,510.00 | 4,510.00 | 4,510.00 | 4,510.00 |
| Tenant #8 | 90.00 | 90.00 | 90.00 | 90.00 | 90.00 | 90.00 |
| Tenant #9 | 3,449.00 | 3,449.00 | 3,449.00 | 3,449.00 | 3,449.00 | 3,449.00 |
| Tenant #10 | 1,585.00 | 1,585.00 | 1,585.00 | 1,585.00 | 1,585.00 | 1,585.00 |
| Total | 9,634.00 | 9,634.00 | 9,634.00 | 9,634.00 | 9,634.00 | 9,634.00 |
| Address 3 | | | | | | |
| Tenant #11 | 7,208.48 | 7,208.48 | 7,208.48 | 7,208.48 | 7,208.48 | 7,208.48 |
| Tenant #12 | 1,610.00 | 1,610.00 | 1,610.00 | 1,610.00 | 1,610.00 | 1,610.00 |
| Total | 8,818.48 | 8,818.48 | 8,818.48 | 8,818.48 | 8,818.48 | 8,818.48 |
| Address 4 | | | | | | |
| Tenant #13 | 7,605.65 | 7,605.65 | 7,605.65 | 7,605.65 | 7,605.65 | 7,605.65 |
| Tenant #14 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| Tenant #15 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 |
| Tenant #16 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Tenant #17 | 3,007.00 | 3,007.00 | 3,007.00 | 3,007.00 | 3,007.00 | 3,007.00 |
| Tenant #18 | 1,110.00 | 1,110.00 | 1,110.00 | 1,110.00 | 1,110.00 | 1,110.00 |
| Tenant #19 | 938.00 | 938.00 | 938.00 | 938.00 | 938.00 | 938.00 |
| Tenant #20 | 13,938.00 | 13,938.00 | 13,938.00 | 13,938.00 | 13,938.00 | 13,938.00 |
| Tenant #21 | 5,020.00 | 5,020.00 | 5,020.00 | 5,020.00 | 5,020.00 | 5,020.00 |
| Tenant #22 | 6,189.00 | 6,189.00 | 6,189.00 | 6,189.00 | 6,189.00 | 6,189.00 |
| Tenant #23 | 8,645.00 | 8,645.00 | 8,645.00 | 8,645.00 | 8,645.00 | 8,645.00 |

| | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| Total | 47,727.65 | 47,727.65 | 47,727.65 | 47,727.65 | 47,727.65 | 47,727.65 |
| **Address 5** | | | | | | |
| Tenant #24 | 3,638.50 | 3,638.50 | 3,638.50 | 3,638.50 | 3,638.50 | 3,638.50 |
| Tenant #25 | 990.00 | 990.00 | 990.00 | 990.00 | 990.00 | 990.00 |
| Tenant #26 | 3,326.11 | 3,326.11 | 3,326.11 | 3,326.11 | 3,326.11 | 3,326.11 |
| Tenant #27 | 1,069.68 | 1,069.68 | 1,069.68 | 1,069.68 | 1,069.68 | 1,069.68 |
| Tenant #28 | 3,527.60 | 3,527.60 | 3,527.60 | 3,527.60 | 3,527.60 | 3,527.60 |
| Tenant #29 | 1,583.61 | 1,583.61 | 1,583.61 | 1,583.61 | 1,583.61 | 1,583.61 |
| Tenant #30 | 1,681.78 | 1,681.78 | 1,681.78 | 1,681.78 | 1,681.78 | 1,681.78 |
| Tenant #31 | 3,760.00 | 3,760.00 | 3,760.00 | 3,760.00 | 3,760.00 | 3,760.00 |
| Tenant #32 | 1,583.81 | 1,583.81 | 1,583.81 | 1,583.81 | 1,583.81 | 1,583.81 |
| Tenant #33 | 1,475.14 | 1,475.14 | 1,475.14 | 1,475.14 | 1,475.14 | 1,475.14 |
| **Total** | 22,636.23 | 22,636.23 | 22,636.23 | 22,636.23 | 22,636.23 | 22,636.23 |
| **Address 6** | | | | | | |
| Tenant #34 | 4,460.78 | 4,460.78 | 4,460.78 | 4,460.78 | 4,460.78 | 4,460.78 |
| Tenant #35 | 2,072.91 | 2,072.91 | 2,072.91 | 2,072.91 | 2,072.91 | 2,072.91 |
| Tenant #36 | 791.86 | 791.86 | 791.86 | 791.86 | 791.86 | 791.86 |
| Tenant #37 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| Tenant #38 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| Tenant #39 | 1,465.00 | 1,465.00 | 1,465.00 | 1,465.00 | 1,465.00 | 1,465.00 |
| Tenant #40 | 4,245.00 | 4,245.00 | 4,245.00 | 4,245.00 | 4,245.00 | 4,245.00 |
| Tenant #41 | 7,360.00 | 7,360.00 | 7,360.00 | 7,360.00 | 7,360.00 | 7,360.00 |
| **Total** | 20,845.55 | 20,845.55 | 20,845.55 | 20,845.55 | 20,845.55 | 20,845.55 |
| **Address 7** | | | | | | |
| Tenant #42 | 342.65 | 342.65 | 342.65 | 342.65 | 342.65 | 342.65 |
| Tenant #43 | 1,139.95 | 1,139.95 | 1,139.95 | 1,139.95 | 1,139.95 | 1,139.95 |
| **Total** | 1,482.60 | 1,482.60 | 1,482.60 | 1,482.60 | 1,482.60 | 1,482.60 |
| **Address 8** | | | | | | |
| Tenant #44 | 2,860.00 | 2,860.00 | 2,860.00 | 2,860.00 | 2,860.00 | 2,860.00 |
| Tenant #45 | 2,271.33 | 2,271.33 | 2,271.33 | 2,271.33 | 2,271.33 | 2,271.33 |
| **Total** | 5,131.33 | 5,131.33 | 5,131.33 | 5,131.33 | 5,131.33 | 5,131.33 |
| **Address 9** | | | | | | |
| Tenant #46 | 9,775.00 | 9,775.00 | 9,775.00 | 9,775.00 | 9,775.00 | 9,775.00 |
| Tenant #47 | 7,715.00 | 7,715.00 | 7,715.00 | 7,715.00 | 7,715.00 | 7,715.00 |

| | | | | | |
|---|---|---|---|---|---|
| Total | 17,490.00 | 17,490.00 | 17,490.00 | 17,490.00 | 17,490.00 |
| Address 10 | | | | | |
| Tenant #48 | 1,363.00 | 1,363.00 | 1,363.00 | 1,363.00 | 1,363.00 |
| Tenant #49 | 1,310.00 | 1,310.00 | 1,310.00 | 1,310.00 | 1,310.00 |
| Tenant #50 | 2,291.36 | 2,291.36 | 2,291.36 | 2,291.36 | 2,291.36 |
| Tenant #51 | 2,800.58 | 2,800.58 | 2,800.58 | 2,800.58 | 2,800.58 |
| Total | 7,764.94 | 7,764.94 | 7,764.94 | 7,764.94 | 7,764.94 |
| Address 11 | | | | | |
| Tenant #52 | 4,535.68 | 4,535.68 | 4,535.68 | 4,535.68 | 4,535.68 |
| Tenant #53 | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| Tenant #54 | 1,714.31 | 1,714.31 | 1,714.31 | 1,714.31 | 1,714.31 |
| Total | 9,999.99 | 9,999.99 | 9,999.99 | 9,999.99 | 9,999.99 |
| Address 12 | | | | | |
| Tenant #55 | 2,095.98 | 2,095.98 | 2,095.98 | 2,095.98 | 2,095.98 |
| Tenant #56 | 2,447.24 | 2,447.24 | 2,447.24 | 2,447.24 | 2,447.24 |
| Tenant #57 | 4,372.15 | 4,372.15 | 4,372.15 | 4,372.15 | 4,372.15 |
| Tenant #58 | 6,065.23 | 6,065.23 | 6,065.23 | 6,065.23 | 6,065.23 |
| Tenant #59 | 3,759.65 | 3,759.65 | 3,759.65 | 3,759.65 | 3,759.65 |
| Tenant #60 | 2,004.88 | 2,004.88 | 2,004.88 | 2,004.88 | 2,004.88 |
| Tenant #61 | 7,632.74 | 7,632.74 | 7,632.74 | 7,632.74 | 7,632.74 |
| Tenant #62 | 3,355.00 | 3,355.00 | 3,355.00 | 3,355.00 | 3,355.00 |
| Total | 31,732.87 | 31,732.87 | 31,732.87 | 31,732.87 | 31,732.87 |
| Address 13 | | | | | |
| Tenant #63 | 8,642.00 | 8,642.00 | 8,642.00 | 8,642.00 | 8,642.00 |
| Tenant #64 | 4,770.00 | 4,770.00 | 4,770.00 | 4,770.00 | 4,770.00 |
| Tenant #65 | 1,410.00 | 1,410.00 | 1,410.00 | 1,410.00 | 1,410.00 |
| Tenant #66 | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 |
| Tenant #67 | 1,890.00 | 1,890.00 | 1,890.00 | 1,890.00 | 1,890.00 |
| Tenant #68 | 4,915.00 | 4,915.00 | 4,915.00 | 4,915.00 | 4,915.00 |
| Total | 24,527.00 | 24,527.00 | 24,527.00 | 24,527.00 | 24,527.00 |
| Address 14 | | | | | |
| Tenant #69 | 552.00 | 552.00 | 552.00 | 552.00 | 552.00 |
| Tenant #70 | 760.00 | 760.00 | 760.00 | 760.00 | 760.00 |
| Tenant #71 | 2,773.00 | 2,773.00 | 2,773.00 | 2,773.00 | 2,773.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tenant #72 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 |
| Tenant #73 | 2,265.00 | 2,265.00 | 2,265.00 | 2,265.00 | 2,265.00 | 2,265.00 |
| Total | 8,740.00 | 8,740.00 | 8,740.00 | 8,740.00 | 8,740.00 | 8,740.00 |
| Address 15 | | | | | | |
| Tenant #74 | 4,015.67 | 4,015.67 | 4,015.67 | 4,015.67 | 4,015.67 | 4,015.67 |
| Tenant #75 | 9,198.32 | 9,198.32 | 9,198.32 | 9,198.32 | 9,198.32 | 9,198.32 |
| Tenant #76 | 750.13 | 750.13 | 750.13 | 750.13 | 750.13 | 750.13 |
| Tenant #77 | 7,847.04 | 7,847.04 | 7,847.04 | 7,847.04 | 7,847.04 | 7,847.04 |
| Tenant #78 | 3,170.57 | 3,170.57 | 3,170.57 | 3,170.57 | 3,170.57 | 3,170.57 |
| Tenant #79 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| Tenant #80 | 7,733.54 | 7,733.54 | 7,733.54 | 7,733.54 | 7,733.54 | 7,733.54 |
| Tenant #81 | 14,778.78 | 14,778.78 | 14,778.76 | 14,778.78 | 14,778.78 | 14,778.78 |
| Tenant #82 | 10,601.00 | 10,601.00 | 10,601.00 | 10,601.00 | 10,601.00 | 10,601.00 |
| Tenant #83 | 1,287.50 | 1,287.50 | 1,287.50 | 1,287.50 | 1,287.50 | 1,287.50 |
| Tenant #84 | 1,049.93 | 1,049.93 | 1,049.93 | 1,049.93 | 1,049.93 | 1,049.93 |
| Total | 60,832.48 | 60,832.48 | 60,832.48 | 60,832.48 | 60,832.48 | 60,832.48 |
| Address 16 | | | | | | |
| Tenant #85 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 |
| Tenant #86 | 3,240.00 | 3,240.00 | 3,240.00 | 3,240.00 | 3,240.00 | 3,240.00 |
| Tenant #87 | 2,829.03 | 2,829.03 | 2,829.03 | 2,829.03 | 2,829.03 | 2,829.03 |
| Total | 6,119.03 | 6,119.03 | 6,119.03 | 6,119.03 | 6,119.03 | 6,119.03 |
| Address 17 | | | | | | |
| Tenant #88 | 4,001.59 | 4,001.59 | 4,001.59 | 4,001.59 | 4,001.59 | 4,001.59 |
| Tenant #89 | 1,843.39 | 1,843.39 | 1,843.39 | 1,843.39 | 1,843.39 | 1,843.39 |
| Tenant #90 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 |
| Tenant #91 | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 |
| Tenant #92 | 1,307.90 | 1,307.90 | 1,307.90 | 1,307.90 | 1,307.90 | 1,307.90 |
| Tenant #93 | 2,319.73 | 2,319.73 | 2,319.73 | 2,319.73 | 2,319.73 | 2,319.73 |
| Tenant #94 | 5,429.20 | 5,429.20 | 5,429.20 | 5,429.20 | 5,429.20 | 5,429.20 |
| Tenant #95 | 6,127.76 | 6,127.76 | 6,127.76 | 6,127.76 | 6,127.76 | 6,127.76 |
| Tenant #96 | 2,835.25 | 2,835.25 | 2,835.25 | 2,835.25 | 2,835.25 | 2,835.25 |
| Tenant #97 | 1,218.42 | 1,218.42 | 1,218.42 | 1,218.42 | 1,218.42 | 1,218.42 |
| Tenant #98 | 2,370.66 | 2,370.66 | 2,370.66 | 2,370.66 | 2,370.66 | 2,370.66 |
| Tenant #99 | 1,314.68 | 1,314.68 | 1,314.68 | 1,314.68 | 1,314.68 | 1,314.68 |
| Total | 30,488.58 | 30,488.58 | 30,488.58 | 30,488.58 | 30,488.58 | 30,488.58 |
| Address 18 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Tenant #100 | 4,067.00 | 4,067.00 | 4,067.00 | 4,067.00 | 4,067.00 |
| Tenant #101 | 4,340.00 | 4,340.00 | 4,340.00 | 4,340.00 | 4,340.00 |
| Tenant #102 | 10,927.50 | 10,927.50 | 10,927.50 | 10,927.50 | 10,927.50 |
| Tenant #103 | 8,045.00 | 8,045.00 | 8,045.00 | 8,045.00 | 8,045.00 |
| Tenant #104 | 9,740.00 | 9,740.00 | 9,740.00 | 9,740.00 | 9,740.00 |
| Total | 37,119.50 | 37,119.50 | 37,119.50 | 37,119.50 | 37,119.50 |
| Address 19 | | | | | |
| Tenant #105 | 7,130.00 | 7,130.00 | 7,130.00 | 7,130.00 | 7,130.00 |
| Tenant #106 | 1,710.00 | 1,710.00 | 1,710.00 | 1,710.00 | 1,710.00 |
| Tenant #107 | 6,275.50 | 6,275.50 | 6,275.50 | 6,275.50 | 6,275.50 |
| Tenant #108 | 4,230.00 | 4,230.00 | 4,230.00 | 4,230.00 | 4,230.00 |
| Tenant #109 | 2,010.00 | 2,010.00 | 2,010.00 | 2,010.00 | 2,010.00 |
| Tenant #110 | 1,280.00 | 1,280.00 | 1,280.00 | 1,280.00 | 1,280.00 |
| Total | 22,635.50 | 22,635.50 | 22,635.50 | 22,635.50 | 22,635.50 |
| Address 20 | | | | | |
| Tenant #111 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 |
| Tenant #112 | 1,800.00 | 1,800.00 | 1,800.00 | 1,800.00 | 1,800.00 |
| Tenant #113 | 1,240.00 | 1,240.00 | 1,240.00 | 1,240.00 | 1,240.00 |
| Total | 4,468.00 | 4,468.00 | 4,468.00 | 4,468.00 | 4,468.00 |
| Address 21 | | | | | |
| Tenant #114 | 6,505.58 | 6,505.58 | 6,505.58 | 6,505.58 | 6,505.58 |
| Tenant #115 | 75,962.72 | 75,962.72 | 75,962.72 | 75,962.72 | 75,962.72 |
| Tenant #116 | 2,660.13 | 2,660.13 | 2,660.13 | 2,660.13 | 2,660.13 |
| Tenant #117 | 990.00 | 990.00 | 990.00 | 990.00 | 990.00 |
| Tenant #118 | 5,340.38 | 5,340.38 | 5,340.38 | 5,340.38 | 5,340.38 |
| Tenant #119 | 6,085.78 | 6,085.78 | 6,085.78 | 6,085.78 | 6,085.78 |
| Tenant #120 | 1,628.28 | 1,628.28 | 1,628.28 | 1,628.28 | 1,628.28 |
| Total | 99,172.87 | 99,172.87 | 99,172.87 | 99,172.87 | 99,172.87 |
| Address 22 | | | | | |
| Tenant #121 | 2,666.53 | 2,666.53 | 2,666.53 | 2,666.53 | 2,666.53 |
| Tenant #122 | 1,471.64 | 1,471.64 | 1,471.64 | 1,471.64 | 1,471.64 |
| Tenant #123 | 4,245.00 | 4,245.00 | 4,245.00 | 4,245.00 | 4,245.00 |
| Total | 8,383.17 | 8,383.17 | 8,383.17 | 8,383.17 | 8,383.17 |
| Address 23 | | | | | |

| | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| Tenant #124 | 2,624.02 | 2,624.02 | 2,624.02 | 2,624.02 | 2,624.02 | 2,624.02 |
| Tenant #125 | 3,495.00 | 3,495.00 | 3,495.00 | 3,495.00 | 3,495.00 | 3,495.00 |
| Tenant #126 | 811.51 | 811.51 | 811.51 | 811.51 | 811.51 | 811.51 |
| Tenant #127 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 |
| Tenant #128 | 2,799.26 | 2,799.26 | 2,799.26 | 2,799.26 | 2,799.26 | 2,799.26 |
| Tenant #129 | 1,363.39 | 1,363.39 | 1,363.39 | 1,363.39 | 1,363.39 | 1,363.39 |
| Tenant #130 | 5,183.50 | 5,183.50 | 5,183.50 | 5,183.50 | 5,183.50 | 5,183.50 |
| Tenant #131 | 1,587.10 | 1,587.10 | 1,587.10 | 1,587.10 | 1,587.10 | 1,587.10 |
| Tenant #132 | 4,115.00 | 4,115.00 | 4,115.00 | 4,115.00 | 4,115.00 | 4,115.00 |
| **Total** | 22,228.78 | 22,228.78 | 22,228.78 | 22,228.78 | 22,228.78 | 22,228.78 |
| **Address 24** | | | | | | |
| Tenant #133 | 7,103.15 | 7,103.15 | 7,103.15 | 7,103.15 | 7,103.15 | 7,103.15 |
| Tenant #134 | 2,217.60 | 2,217.60 | 2,217.60 | 2,217.60 | 2,217.60 | 2,217.60 |
| Tenant #135 | 509.70 | 509.70 | 509.70 | 509.70 | 509.70 | 509.70 |
| Tenant #136 | 3,495.00 | 3,495.00 | 3,495.00 | 3,495.00 | 3,495.00 | 3,495.00 |
| Tenant #137 | 1,177.82 | 1,177.82 | 1,177.82 | 1,177.82 | 1,177.82 | 1,177.82 |
| Tenant #138 | 2,595.31 | 2,595.31 | 2,595.31 | 2,595.31 | 2,595.31 | 2,595.31 |
| Tenant #139 | 2,510.00 | 2,510.00 | 2,510.00 | 2,510.00 | 2,510.00 | 2,510.00 |
| Tenant #140 | 1,405.00 | 1,405.00 | 1,405.00 | 1,405.00 | 1,405.00 | 1,405.00 |
| **Total** | 21,013.58 | 21,013.58 | 21,013.58 | 21,013.58 | 21,013.58 | 21,013.58 |
| **Address 24** | | | | | | |
| Tenant #141 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 |
| Tenant #142 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 |
| Tenant #143 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 |
| **Total** | 830.00 | 830.00 | 830.00 | 830.00 | 830.00 | 830.00 |
| **Address 25** | | | | | | |
| Tenant #144 | 860.00 | 860.00 | 860.00 | 860.00 | 860.00 | 860.00 |
| Tenant #145 | 9,955.00 | 9,955.00 | 9,955.00 | 9,955.00 | 9,955.00 | 9,955.00 |
| Tenant #146 | 5,285.00 | 5,285.00 | 5,285.00 | 5,285.00 | 5,285.00 | 5,285.00 |
| Tenant #147 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 |
| Tenant #146 | 5,220.00 | 5,220.00 | 5,220.00 | 5,220.00 | 5,220.00 | 5,220.00 |
| **Total** | 22,095.00 | 22,095.00 | 22,095.00 | 22,095.00 | 22,095.00 | 22,095.00 |
| **Address 26** | | | | | | |
| Tenant #149 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 |

| | | | | | |
|---|---|---|---|---|---|
| Total | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 |
| Address 27 | | | | | |
| Tenant #150 | 1,735.00 | 1,735.00 | 1,735.00 | 1,735.00 | 1,735.00 |
| Tenant #151 | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 |
| Tenant #152 | 4,517.50 | 4,517.50 | 4,517.50 | 4,517.50 | 4,517.50 |
| Total | 8,502.50 | 8,502.50 | 8,502.50 | 8,502.50 | 8,502.50 |
| Address 28 | | | | | |
| Tenant #153 | 2,045.00 | 2,045.00 | 2,045.00 | 2,045.00 | 2,045.00 |
| Tenant #154 | 925.00 | 925.00 | 925.00 | 925.00 | 925.00 |
| Tenant #155 | 11,609.52 | 11,609.52 | 11,609.52 | 11,609.52 | 11,609.52 |
| Tenant #156 | 645.00 | 645.00 | 645.00 | 645.00 | 645.00 |
| Tenant #157 | 2,209.00 | 2,209.00 | 2,209.00 | 2,209.00 | 2,209.00 |
| Tenant #158 | 11,755.00 | 11,755.00 | 11,755.00 | 11,755.00 | 11,755.00 |
| Total | 29,188.52 | 29,188.52 | 29,188.52 | 29,188.52 | 29,188.52 |
| Address 29 | | | | | |
| Tenant #159 | 510.00 | 510.00 | 510.00 | 510.00 | 510.00 |
| Tenant #160 | 195.00 | 195.00 | 195.00 | 195.00 | 195.00 |
| Tenant #161 | 7,760.53 | 7,760.53 | 7,760.53 | 7,760.53 | 7,760.53 |
| Tenant #162 | 5,734.38 | 5,734.38 | 5,734.38 | 5,734.38 | 5,734.38 |
| Tenant #163 | 2,526.64 | 2,526.64 | 2,526.64 | 2,526.64 | 2,526.64 |
| Tenant #164 | 2,322.77 | 2,322.77 | 2,322.77 | 2,322.77 | 2,322.77 |
| Tenant #165 | 3,151.95 | 3,151.95 | 3,151.95 | 3,151.95 | 3,151.95 |
| Tenant #166 | 4,763.29 | 4,763.29 | 4,763.29 | 4,763.29 | 4,763.29 |
| Tenant #167 | 3,405.11 | 3,405.11 | 3,405.11 | 3,405.11 | 3405.11 |
| Tenant #168 | 1,763.83 | 1,763.83 | 1,763.83 | 1,763.83 | 1,763.83 |
| Tenant #169 | 3,830.74 | 3,830.74 | 3,830.74 | 3,830.74 | 3,830.74 |
| Tenant #170 | 4,410.26 | 4,410.26 | 4,410.26 | 4,410.26 | 4,410.26 |
| Tenant #171 | 2,060.00 | 2,060.00 | 2,060.00 | 2,060.00 | 2,060.00 |
| Total | 42,434.50 | 42,434.50 | 42,434.50 | 42,434.50 | 42,434.50 |
| Address 30 | | | | | |
| Tenant #172 | 927.27 | 927.27 | 927.27 | 927.27 | 927.27 |
| Tenant #173 | 920.00 | 920.00 | 920.00 | 920.00 | 920.00 |
| Tenant #174 | 530.00 | 530.00 | 530.00 | 530.00 | 530.00 |
| Tenant #175 | 4,040.69 | 4,040.69 | 4,040.69 | 4,040.69 | 4,040.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tenant #176 | 1,370.29 | 1,370.29 | 1,370.29 | 1,370.29 | 1,370.29 | 1,370.29 |
| Tenant #177 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 |
| Tenant #178 | 1,400.62 | 1,400.62 | 1,400.62 | 1,400.62 | 1,400.62 | 1,400.62 |
| Tenant #179 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 11,588.87 | 11,588.87 | 11,588.87 | 11,588.87 | 11,588.87 | 11,588.87 |
| Address 31 | | | | | | |
| Tenant #180 | 6,969.16 | 6,969.16 | 6,969.16 | 6,969.16 | 6,969.16 | 6,969.16 |
| Total | 6,969.16 | 6,969.16 | 6,969.16 | 6,969.16 | 6,969.16 | 6,969.16 |
| Address 32 | | | | | | |
| Tenant #181 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| Total | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| Address 33 | | | | | | |
| Tenant #182 | 5,582.67 | 5,582.67 | 5,582.67 | 5,582.67 | 5,582.67 | 5,582.67 |
| Tenant #183 | 4,945.00 | 4,945.00 | 4,945.00 | 4,945.00 | 4,945.00 | 4,945.00 |
| Tenant #184 | 8,392.75 | 8,392.75 | 8,392.75 | 8,392.75 | 8,392.75 | 8,392.75 |
| Tenant #185 | 2,085.48 | 2,085.48 | 2,085.48 | 2,085.48 | 2,085.48 | 2,085.48 |
| Tenant #186 | 4,225.00 | 4,225.00 | 4,225.00 | 4,225.00 | 4,225.00 | 4,225.00 |
| Total | 25,230.90 | 25,230.90 | 25,230.90 | 25,230.90 | 25,230.90 | 25,230.90 |
| Address 34 | | | | | | |
| Tenant #187 | 8,531.00 | 8,531.00 | 8,531.00 | 8,531.00 | 8,531.00 | 8,531.00 |
| Tenant #188 | 5,594.47 | 5,594.47 | 5,594.47 | 5,594.47 | 5,594.47 | 5,594.47 |
| Tenant #189 | 3,013.49 | 3,013.49 | 3,013.49 | 3,013.49 | 3,013.49 | 3,013.49 |
| Tenant #190 | 6,950.00 | 6,950.00 | 6,950.00 | 6,950.00 | 6,950.00 | 6,950.00 |
| Tenant #191 | 4,991.73 | 4,991.73 | 4,991.73 | 4,991.73 | 4,991.73 | 4,991.73 |
| Total | 29,080.69 | 29,080.69 | 29,080.69 | 29,080.69 | 29,080.69 | 29,080.69 |
| Address 35 | | | | | | |
| Tenant #192 | 3,634.25 | 3,634.25 | 3,634.25 | 3,634.25 | 3,634.25 | 3,634.25 |
| Tenant #193 | 3,990.00 | 3,990.00 | 3,990.00 | 3,990.00 | 3,990.00 | 3,990.00 |
| Tenant #194 | 951.88 | 951.88 | 951.88 | 951.88 | 951.88 | 951.88 |
| Total | 8,576.13 | 8,576.13 | 8,576.13 | 8,576.13 | 8,576.13 | 8,576.13 |
| Address 36 | | | | | | |
| Tenant #195 | 4,027.67 | 4,027.67 | 4,027.67 | 4,027.67 | 4,027.67 | 4,027.67 |
| Tenant #196 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 4,027.67 | 4,027.67 | 4,027.67 | 4,027.67 | 4,027.67 | 4,027.67 |

| | | | | | |
|---|---|---|---|---|---|
| Address 37 | | | | | |
| Tenant #197 | 892.00 | 892.00 | 892.00 | 892.00 | 892.00 |
| Tenant #198 | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 |
| Tenant #199 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 |
| Total | 1,062.00 | 1,062.00 | 1,062.00 | 1,062.00 | 1,062.00 |
| Address 38 | | | | | |
| Tenant #200 | 12,152.00 | 12,152.00 | 12,152.00 | 12,152.00 | 12,152.00 |
| Total | 12,152.00 | 12,152.00 | 12,152.00 | 12,152.00 | 12,152.00 |
| Address 39 | | | | | |
| Tenant #201 | 3,930.00 | 3,930.00 | 3,930.00 | 3,930.00 | 3,930.00 |
| Tenant #202 | 4,050.00 | 4,050.00 | 4,050.00 | 4,050.00 | 4,050.00 |
| Tenant #203 | 3,755.00 | 3,755.00 | 3,755.00 | 3,755.00 | 3,755.00 |
| Tenant #204 | 6,985.00 | 6,985.00 | 6,985.00 | 6,985.00 | 6,985.00 |
| Tenant #205 | 5,861.76 | 5,861.76 | 5,861.76 | 5,861.76 | 5,861.76 |
| Tenant #206 | 3,390.00 | 3,390.00 | 3,390.00 | 3,390.00 | 3,390.00 |
| Tenant #207 | 4,367.00 | 4,367.00 | 4,367.00 | 4,367.00 | 4,367.00 |
| Tenant #208 | 6,190.00 | 6,190.00 | 6,190.00 | 6,190.00 | 6,190.00 |
| Tenant #209 | 3,388.67 | 3,388.67 | 3,388.67 | 3,388.67 | 3,388.67 |
| Tenant #210 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 |
| Tenant #211 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 |
| Tenant #212 | 1,215.00 | 1,215.00 | 1,215.00 | 1,215.00 | 1,215.00 |
| Total | 48,452.43 | 48,452.43 | 48,452.43 | 48,452.43 | 48,452.43 |
| Address 40 | | | | | |
| Tenant #213 | 855.00 | 855.00 | 855.00 | 855.00 | 855.00 |
| Tenant #214 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 |
| Total | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 |
| Address 41 | | | | | |
| Tenant #215 | 690.00 | 690.00 | 690.00 | 690.00 | 690.00 |
| Tenant #216 | 1,265.00 | 1,265.00 | 1,265.00 | 1,265.00 | 1,265.00 |
| Tenant #217 | 1,476.00 | 1,476.00 | 1,476.00 | 1,476.00 | 1,476.00 |
| Tenant #218 | 230.00 | 230.00 | 230.00 | 230.00 | 230.00 |
| Tenant #219 | 1,335.00 | 1,335.00 | 1,335.00 | 1,335.00 | 1,335.00 |
| Tenant #220 | 320.00 | 320.00 | 320.00 | 320.00 | 320.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tenant #221 | 3,388.67 | 3,388.67 | 3,388.67 | 3,388.67 | 3,388.67 | 3,388.67 |
| Total | 8,704.67 | 8,704.67 | 8,704.67 | 8,704.67 | 8,704.67 | 8,704.67 |
| Address 42 | | | | | | |
| Tenant #222 | 5,475.00 | 5,475.00 | 5,475.00 | 5,475.00 | 5,475.00 | 5,475.00 |
| Tenant #223 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant #224 | 3,135.00 | 3,135.00 | 3,135.00 | 3,135.00 | 3,135.00 | 3,135.00 |
| Tenant #225 | 9,117.50 | 9,117.50 | 9,117.50 | 9,117.50 | 9,117.50 | 9,117.50 |
| Tenant #226 | 10,571.00 | 10,571.00 | 10,571.00 | 10,571.00 | 10,571.00 | 10,571.00 |
| Tenant #227 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 |
| Total | 28,383.50 | 28,383.50 | 28,383.50 | 28,383.50 | 28,383.50 | 28,383.50 |
| Address 43 | | | | | | |
| Tenant #228 | 4,777.50 | 4,777.50 | 4,777.50 | 4,777.50 | 4,777.50 | 4,777.50 |
| Total | | | | | | |
| Address 44 | | | | | | |
| Tenant #229 | 1,312.50 | 1,312.50 | 1,312.50 | 1,312.50 | 1,312.50 | 1,312.50 |
| Tenant #230 | 5,905.00 | 5,905.00 | 5,905.00 | 5,905.00 | 5,905.00 | 5,905.00 |
| Tenant #231 | 2,712.00 | 2,712.00 | 2,712.00 | 2,712.00 | 2,712.00 | 2,712.00 |
| Tenant #232 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 |
| Tenant #233 | 6,130.00 | 6,130.00 | 6,130.00 | 6,130.00 | 6,130.00 | 6,130.00 |
| Tenant #234 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 |
| Tenant #235 | 869.40 | 869.40 | 869.40 | 869.40 | 869.40 | 869.40 |
| Total | 18,178.90 | 18,178.90 | 18,178.90 | 18,178.90 | 18,178.90 | 18,178.90 |
| Address 45 | | | | | | |
| Tenant #236 | 14,494.64 | 14,494.64 | 14,494.64 | 14,494.64 | 14,494.64 | 14,494.64 |
| Tenant #237 | 7,675.00 | 7,675.00 | 7,675.00 | 7,675.00 | 7,675.00 | 7,675.00 |
| Tenant #238 | 4,180.50 | 4,180.50 | 4,180.50 | 4,180.50 | 4,180.50 | 4,180.50 |
| Tenant #239 | 6,558.00 | 6,558.00 | 6,558.00 | 6,558.00 | 6,558.00 | 6,558.00 |
| Tenant #240 | 2,598.00 | 2,598.00 | 2,598.00 | 2,598.00 | 2,598.00 | 2,598.00 |
| Tenant #241 | 2,127.00 | 2,127.00 | 2,127.00 | 2,127.00 | 2,127.00 | 2,127.00 |
| Tenant #242 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total | 37,633.14 | 37,633.14 | 37,633.14 | 37,633.14 | 37,633.14 | 37,633.14 |
| Address 46 | | | | | | |
| Tenant #243 | 1,436.09 | 1,436.09 | 1,436.09 | 1,436.09 | 1,436.09 | 1,436.09 |
| Tenant #244 | 2,137.00 | 2,137.00 | 2,137.00 | 2,137.00 | 2,137.00 | 2,137.00 |

| | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 |
|---|---|---|---|---|---|
| Tenant #245 | 7,315.00 | 7,315.00 | 7,315.00 | 7,315.00 | 7,315.00 |
| Tenant #246 | 3,401.25 | 3,401.25 | 3,401.25 | 3,401.25 | 3,401.25 |
| Tenant #247 | 1,490.00 | 1,490.00 | 1,490.00 | 1,490.00 | 1,490.00 |
| Tenant #248 | 2,807.95 | 2,807.95 | 2,807.95 | 2,807.95 | 2,807.95 |
| Total | 18,587.29 | 18,587.29 | 18,587.29 | 18,587.29 | 18,587.29 |
| Address 47 | | | | | |
| Tenant #249 | 3,980.85 | 3,980.85 | 3,980.85 | 3,980.85 | 3,980.85 |
| Total | 3,980.85 | 3,980.85 | 3,980.85 | 3,980.85 | 3,980.85 |
| Adress 48 | | | | | |
| Total | | | | | |
| Adress 49 | | | | | |
| Tenant #250 | 3,923.73 | 3,923.73 | 3,923.73 | 3,923.73 | 3,923.73 |
| Total | 3,923.73 | 3,923.73 | 3,923.73 | 3,923.73 | 3,923.73 |
| Address 50 | | | | | |
| Tenant #251 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant #252 | 4,270.00 | 4,270.00 | 4,270.00 | 4,270.00 | 4,270.00 |
| Tenant #253 | 2,763.00 | 2,763.00 | 2,763.00 | 2,763.00 | 2,763.00 |
| Tenant #254 | 1,537.50 | 1,537.50 | 1,537.50 | 1,537.50 | 1,537.50 |
| Tenant #255 | 1,537.50 | 1,537.50 | 1,537.50 | 1,537.50 | 1,537.50 |
| Tenant #256 | 8,365.00 | 8,365.00 | 8,365.00 | 8,365.00 | 8,365.00 |
| Total | 18,473.00 | 18,473.00 | 18,473.00 | 18,473.00 | 18,473.00 |
| Address 51 | | | | | |
| Tenant #257 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant #258 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 |
| Tenant #259 | 3,764.52 | 3,764.52 | 3,764.52 | 3,764.52 | 3,764.52 |
| Total | 4,364.52 | 4,364.52 | 4,364.52 | 4,364.52 | 4,364.52 |
| Address 52 | | | | | |
| Tenant #260 | 994.65 | 994.65 | 994.65 | 994.65 | 994.65 |
| Tenant #261 | 2,232.52 | 2,232.52 | 2,232.52 | 2,232.52 | 2,232.52 |
| Tenant #262 | 295.00 | 295.00 | 295.00 | 295.00 | 295.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tenant #263 | 1,155.00 | 1,155.00 | 1,155.00 | 1,155.00 | 1,155.00 | 1,155.00 |
| Tenant #264 | 4,862.33 | 4,862.33 | 4,862.33 | 4,862.33 | 4,862.33 | 4,862.33 |
| Total | 9,539.50 | 9,539.50 | 9,539.50 | 9,539.50 | 9,539.50 | 9,539.50 |
| Address 53 | | | | | | |
| Tenant #265 | 2,732.88 | 2,732.88 | 2,732.88 | 2,732.88 | 2,732.88 | 2,732.88 |
| Tenant #266 | 1,841.21 | 1,841.21 | 1,841.21 | 1,841.21 | 1,841.21 | 1,841.21 |
| Tenant #267 | 1,540.90 | 1,540.90 | 1,540.90 | 1,540.90 | 1,540.90 | 1,540.90 |
| Tenant #268 | 4,007.72 | 4,007.72 | 4,007.72 | 4,007.72 | 4,007.72 | 4,007.72 |
| Tenant #269 | 3,919.04 | 3,919.04 | 3,919.04 | 3,919.04 | 3,919.04 | 3,919.04 |
| Tenant #270 | 655.00 | 655.00 | 655.00 | 655.00 | 655.00 | 655.00 |
| Total | 14,696.75 | 14,696.75 | 14,696.75 | 14,696.75 | 14,696.75 | 14,696.75 |
| Address 54 | | | | | | |
| Tenant #271 | 1,648.77 | 1,648.77 | 1,648.77 | 1,648.77 | 1,648.77 | 1,648.77 |
| Tenant #272 | 2,510.00 | 2,510.00 | 2,510.00 | 2,510.00 | 2,510.00 | 2,510.00 |
| Total | 4,158.77 | 4,158.77 | 4,158.77 | 4,158.77 | 4,158.77 | 4,158.77 |
| Address 55 | | | | | | |
| Tenant #273 | 2,425.00 | 2,425.00 | 2,425.00 | 2,425.00 | 2,425.00 | 2,425.00 |
| Tenant #274 | 1,665.00 | 1,665.00 | 1,665.00 | 1,665.00 | 1,665.00 | 1,665.00 |
| Tenant #275 | 4,095.00 | 4,095.00 | 4,095.00 | 4,095.00 | 4,095.00 | 4,095.00 |
| Tenant #276 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 |
| Tenant #277 | 6,680.00 | 6,680.00 | 6,680.00 | 6,680.00 | 6,680.00 | 6,680.00 |
| Total | 16,465.00 | 16,465.00 | 16,465.00 | 16,465.00 | 16,465.00 | 16,465.00 |
| Address 56 | | | | | | |
| Tenant #278 | 9,312.00 | 9,312.00 | 9,312.00 | 9,312.00 | 9,312.00 | 9,312.00 |
| Tenant #279 | 13,130.00 | 13,130.00 | 13,130.00 | 13,130.00 | 13,130.00 | 13,130.00 |
| Tenant #280 | 620.00 | 620.00 | 620.00 | 620.00 | 620.00 | 620.00 |
| Tenant #281 | 5,224.00 | 5,224.00 | 5,224.00 | 5,224.00 | 5,224.00 | 5,224.00 |
| Tenant #282 | 5,855.00 | 5,855.00 | 5,855.00 | 5,855.00 | 5,855.00 | 5,855.00 |
| Tenant #283 | 1,071.60 | 1,071.60 | 1,071.60 | 1,071.60 | 1,071.60 | 1,071.60 |
| Tenant #284 | 5,224.00 | 5,224.00 | 5,224.00 | 5,224.00 | 5,224.00 | 5,224.00 |
| Tenant #285 | 1,440.00 | 1,440.00 | 1,440.00 | 1,440.00 | 1,440.00 | 1,440.00 |
| Tenant #286 | 4,184.00 | 4,184.00 | 4,184.00 | 4,184.00 | 4,184.00 | 4,184.00 |
| Total | 46,060.60 | 46,060.60 | 46,060.60 | 46,060.60 | 46,060.60 | 46,060.60 |
| Address 57 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Tenant #287 | 4,207.18 | 4,207.18 | 4,207.18 | 4,207.18 | 4,207.18 |
| Tenant #288 | 1,157.21 | 1,157.21 | 1,157.21 | 1,157.21 | 1,157.21 |
| Tenant #289 | 3,451.08 | 3,451.08 | 3,451.08 | 3,451.08 | 3,451.08 |
| Tenant #290 | 1,486.10 | 1,486.10 | 1,486.10 | 1,486.10 | 1,486.10 |
| Total | 10,301.57 | 10,301.57 | 10,301.57 | 10,301.57 | 10,301.57 |
| Address 58 | | | | | |
| Tenant #291 | 2,331.08 | 2,331.08 | 2,331.08 | 2,331.08 | 2,331.08 |
| Tenant #292 | 725.50 | 725.50 | 725.50 | 725.50 | 725.50 |
| Total | 3,056.58 | 3,056.58 | 3,056.58 | 3,056.58 | 3,056.58 |
| Address 59 | | | | | |
| Tenant #293 | 4,293.00 | 4,293.00 | 4,293.00 | 4,293.00 | 4,293.00 |
| Tenant #294 | 2,000.09 | 2,000.09 | 2,000.09 | 2,000.09 | 2,000.09 |
| Tenant #295 | 1,882.18 | 1,882.18 | 1,882.18 | 1,882.18 | 1,882.18 |
| Tenant #296 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 |
| Total | 9,275.27 | 9,275.27 | 9,275.27 | 9,275.27 | 9,275.27 |
| Address 60 | | | | | |
| Tenant #297 | 665.00 | 665.00 | 665.00 | 665.00 | 665.00 |
| Tenant #298 | 1,710.21 | 1,710.21 | 1,710.21 | 1,710.21 | 1,710.21 |
| Tenant #299 | 1,059.75 | 1,059.75 | 1,059.75 | 1,059.75 | 1,059.75 |
| Total | 3,434.96 | 3,434.96 | 3,434.96 | 3,434.96 | 3,434.96 |
| Address 61 | | | | | |
| Tenant #300 | 424.00 | 424.00 | 424.00 | 424.00 | 424.00 |
| Tenant #301 | 1,723.00 | 1,723.00 | 1,723.00 | 1,723.00 | 1,723.00 |
| Tenant #302 | 210.58 | 210.58 | 210.58 | 210.58 | 210.58 |
| Tenant #303 | 4,817.50 | 4,817.50 | 4,817.50 | 4,817.50 | 4,817.50 |
| Tenant #304 | 870.00 | 870.00 | 870.00 | 870.00 | 870.00 |
| Tenant #305 | 3,579.65 | 3,579.65 | 3,579.65 | 3,579.65 | 3,579.65 |
| Tenant #306 | 1,805.13 | 1,805.13 | 1,805.13 | 1,805.13 | 1,805.13 |
| Tenant #307 | 4,765.00 | 4,765.00 | 4,765.00 | 4,765.00 | 4,765.00 |
| Total | 18,194.86 | 18,194.86 | 18,194.86 | 18,194.86 | 18,194.86 |
| Address 62 | | | | | |
| Tenant #308 | 1,567.01 | 1,567.01 | 1,567.01 | 1,567.01 | 1,567.01 |
| Tenant #309 | 2,522.00 | 2,522.00 | 2,522.00 | 2,522.00 | 2,522.00 |
| Tenant #310 | 8,862.18 | 8,862.18 | 8,862.18 | 8,862.18 | 8,862.18 |

| | | | | | |
|---|---|---|---|---|---|
| Total | 12,951.19 | 12,951.19 | 12,951.19 | 12,951.19 | 12,951.19 |
| Address 63 | | | | | |
| Tenant #311 | 4,696.23 | 4,696.23 | 4,696.23 | 4,696.23 | 4,696.23 |
| Tenant #312 | 8,821.71 | 8,821.71 | 8,821.71 | 8,821.71 | 8,821.71 |
| Total | 13,517.94 | 13,517.94 | 13,517.94 | 13,517.94 | 13,517.94 |
| Address 64 | | | | | |
| Tenant #313 | 6,936.63 | 6,936.63 | 6,936.63 | 6,936.63 | 6,936.63 |
| Tenant #314 | 315.67 | 315.67 | 315.67 | 315.67 | 315.67 |
| Total | 7,252.30 | 7,252.30 | 7,252.30 | 7,252.30 | 7,252.30 |
| Address 65 | | | | | |
| Tenant #315 | 3,467.00 | 3,467.00 | 3,467.00 | 3,467.00 | 3,467.00 |
| Tenant #316 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Tenant #317 | 7,553.54 | 7,553.54 | 7,553.54 | 7,553.54 | 7,553.54 |
| Tenant #318 | 9,405.00 | 9,405.00 | 9,405.00 | 9,405.00 | 9,405.00 |
| Tenant #319 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 20,725.54 | 20,725.54 | 20,725.54 | 20,725.54 | 20,725.54 |
| Address 66 | | | | | |
| Tenant #320 | 10,540.00 | 10,540.00 | 10,540.00 | 10,540.00 | 10,540.00 |
| Tenant #321 | 3,030.00 | 3,030.00 | 3,030.00 | 3,030.00 | 3,030.00 |
| Tenant #322 | 5,130.00 | 5,130.00 | 5,130.00 | 5,130.00 | 5,130.00 |
| Tenant #323 | 6,130.00 | 6,130.00 | 6,130.00 | 6,130.00 | 6,130.00 |
| Tenant #324 | 6,125.00 | 6,125.00 | 6,125.00 | 6,125.00 | 6,125.00 |
| Tenant #325 | 4,250.00 | 4,250.00 | 4,250.00 | 4,250.00 | 4,250.00 |
| Tenant #326 | 3,535.00 | 3,535.00 | 3,535.00 | 3,535.00 | 3,535.00 |
| Tenant #327 | 1,001.50 | 1,001.50 | 1,001.50 | 1,001.50 | 1,001.50 |
| Total | 39,741.50 | 39,741.50 | 39,741.50 | 39,741.50 | 39,741.50 |
| Address 67 | | | | | |
| Tenant #328 | 4,735.00 | 4,735.00 | 4,735.00 | 4,735.00 | 4,735.00 |
| Tenant #329 | 1,570.00 | 1,570.00 | 1,570.00 | 1,570.00 | 1,570.00 |
| Tenant #330 | 6,695.00 | 6,695.00 | 6,695.00 | 6,695.00 | 6,695.00 |
| Total | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 |
| Address 68 | | | | | |
| Tenant #331 | 4,746.14 | 4,746.14 | 4,746.14 | 4,746.14 | 4,746.14 |
| Tenant #332 | 658.90 | 658.90 | 658.90 | 658.90 | 658.90 |
| Tenant #333 | 3,109.39 | 3,109.39 | 3,109.39 | 3,109.39 | 3,109.39 |

| | | | | | |
|---|---|---|---|---|---|
| Tenant #334 | 1,731.53 | 1,731.53 | 1,731.53 | 1,731.53 | 1,731.53 |
| Tenant #335 | 393.97 | 393.97 | 393.97 | 393.97 | 393.97 |
| Tenant #336 | 1,428.46 | 1,428.46 | 1,428.46 | 1,428.46 | 1,428.46 |
| Tenant #337 | 11,285.00 | 11,285.00 | 11,285.00 | 11,285.00 | 11,285.00 |
| Total | 23,353.39 | 23,353.39 | 23,353.39 | 23,353.39 | 23,353.39 |
| Address 69 | | | | | |
| Tenant #338 | 4,398.50 | 4,398.50 | 4,398.50 | 4,398.50 | 4,398.50 |
| Tenant #339 | 3,519.39 | 3,519.39 | 3,519.39 | 3,519.39 | 3,519.39 |
| Tenant #340 | 1,027.35 | 1,027.35 | 1,027.35 | 1,027.35 | 1,027.35 |
| Tenant #341 | 2,451.00 | 2,451.00 | 2,451.00 | 2,451.00 | 2,451.00 |
| Tenant #342 | 1,599.77 | 1,599.77 | 1,599.77 | 1,599.77 | 1,599.77 |
| Tenant #343 | 171.68 | 171.68 | 171.68 | 171.68 | 171.68 |
| Tenant #344 | 4,040.66 | 4,040.66 | 4,040.66 | 4,040.66 | 4,040.66 |
| Total | 17,208.35 | 17,208.35 | 17,208.35 | 17,208.35 | 17,208.35 |
| Address 70 | | | | | |
| Tenant #345 | 301.41 | 301.41 | 301.41 | 301.41 | 301.41 |
| Tenant #346 | 3,694.00 | 3,694.00 | 3,694.00 | 3,694.00 | 3,694.00 |
| Tenant #347 | 2,230.00 | 2,230.00 | 2,230.00 | 2,230.00 | 2,230.00 |
| Tenant #348 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 6,225.41 | 6,225.41 | 6,225.41 | 6,225.41 | 6,225.41 |
| Address 71 | | | | | |
| Tenant #349 | 1,559.00 | 1,559.00 | 1,559.00 | 1,559.00 | 1,559.00 |
| Total | 1,559.00 | 1,559.00 | 1,559.00 | 1,559.00 | 1,559.00 |
| Address 72 | | | | | |
| Tenant #350 | 2,795.00 | 2,795.00 | 2,795.00 | 2,795.00 | 2,795.00 |
| Tenant #351 | 3,422.00 | 3,422.00 | 3,422.00 | 3,422.00 | 3,422.00 |
| Tenant #352 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 |
| Tenant #353 | 1,930.00 | 1,930.00 | 1,930.00 | 1,930.00 | 1,930.00 |
| Tenant #354 | 905.00 | 905.00 | 905.00 | 905.00 | 905.00 |
| Total | 9,902.00 | 9,902.00 | 9,902.00 | 9,902.00 | 9,902.00 |
| Address 73 | | | | | |
| Tenant #355 | 4,490.00 | 4,490.00 | 4,490.00 | 4,490.00 | 4,490.00 |
| Tenant #356 | 1,617.00 | 1,617.00 | 1,617.00 | 1,617.00 | 1,617.00 |
| Total | 6,107.00 | 6,107.00 | 6,107.00 | 6,107.00 | 6,107.00 |

| Address 74 | | | | | | |
|---|---|---|---|---|---|---|
| Tenant #357 | 1,255.00 | 1,255.00 | 1,255.00 | 1,255.00 | 1,255.00 | 1,255.00 |
| Tenant #358 | 8,181.00 | 8,181.00 | 8,181.00 | 8,181.00 | 8,181.00 | 8,181.00 |
| Tenant #359 | 2,803.33 | 2,803.33 | 2,803.33 | 2,803.33 | 2,803.33 | 2,803.33 |
| | 12,239.33 | 12,239.33 | 12,239.33 | 12,239.33 | 12,239.33 | 12,239.33 |
| Total | 1,231,228.93 | 1,231,228.93 | 1,231,228.93 | 1,231,228.93 | 1,231,228.93 | 1,231,228.93 |

## ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: GEA Seaside Investment    Case Number: 18-0800

Reporting Period beginning  5/1/19          Period ending  5/31/19

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____(b)

☐ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | |
|---|---|
| Opening Balance | $_____(a) |
| PLUS: New Indebtedness Incurred This Month | $_____ |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $_____ |
| PLUS/MINUS: Adjustments | $_____* |
| Ending Month Balance | $_____(c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(d)

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

ATTACHMENT 3
### INVENTORY AND FIXED ASSETS REPORT

Name of Debtor: _CEA Seaside Investment_    Case Number: _18-0800_

Reporting Period beginning _5 | 1 | 15_    Period ending _5 | 31 | 15_

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:                    $ _____
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month        $ _____ (a)
    PLUS: Inventory Purchased During Month        $ _____
    MINUS: Inventory Used or Sold                 $ _____
    PLUS/MINUS: Adjustments or Write-downs        $ _____ *
    Inventory on Hand at End of Month             $ _____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = _____100%* |

* Aging Percentages must equal 100%.

☐    Check here if inventory contains perishable items.

Description of Obsolete Inventory:_____

---

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____

_See attached_

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month    $ _____ (a)(b)
    MINUS: Depreciation Expense                 $ _____
    PLUS: New Purchases                         $ _____
    PLUS/MINUS: Adjustments or Write-downs      $ _____ *
Ending Monthly Balance                          $ _____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:_____
_None_

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.  Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

# January -May                    INVENTORY LIST                    2019

| Name / Description | | Qty / Sq. Ft | Price Per Unit | Resale Amount | Location | Condition |
|---|---|---|---|---|---|---|
| Full Size Refridgerator | Rental Property Refridgeration | 42 | $ 25.00 | $ 1,050.00 | Spread through all rental properties | Fair |
| Full Size Stove | Rental Property Range | 42 | $ 20.00 | $ 840.00 | | Fair |
| Various Window Units | Window Cooling | 44 | $ 12.00 | $ 528.00 | Spread through all rental properties | Fair |
| | Shovels | 10 | $ 4.00 | $ 40.00 | Local | Fair |
| | Claw Tub | 4 | $ 50.00 | $ 200.00 | Local | Fair |
| | Pedastal Bathroom Sinks | 2 | $ 12.00 | $ 24.00 | Local | Fair |
| | Industrial Commercial Sink | 1 | $ 15.00 | $ 15.00 | Local | Fair |
| Unknown | Lawn Mower | 1 | $ 20.00 | $ 20.00 | Local | Fair |
| | Sledge Hammer | 5 | $ 8.00 | $ 40.00 | Local | Fair |
| | Mix Match Tiles | 80 | $ 0.20 | $ 16.00 | Local | Fair |
| | Shingles | 200 | $ 0.15 | $ 30.00 | Local | Fair |
| | Lumber (Various Sizes) | 50 | $ 2.45 | $ 122.50 | Local | Fair |
| | Spindles | 50 | $ 1.75 | $ 87.50 | Local | Fair |
| | Ceiling Fans | 4 | $ 13.00 | $ 52.00 | Local | Fair |
| | Tar Paper (by rolls) | 2 | $ 25.00 | $ 50.00 | Local | Fair |
| | Shelving Units | 3 | $ 18.00 | $ 54.00 | Local | Fair |
| | Smoke Detectors | 15 | $ 1.00 | $ 15.00 | Local | Fair |
| | Exterior Doors | 8 | $ 20.00 | $ 160.00 | Local | Fair |
| | Interior Doors | 20 | $ 15.00 | $ 300.00 | Local | Fair |
| | French Doors | 4 | $ 35.00 | $ 140.00 | Local | Fair |
| | Exterior Lights | 5 | $ 8.00 | $ 40.00 | Local | Fair |
| | Interior Globe Lights | 8 | $ 4.00 | $ 32.00 | Local | Fair |
| | Drywall Sheets | 8 | $ 20.00 | $ 160.00 | Local | Fair |
| | Trim (Misc. Sizes) | 96 | $ 0.70 | $ 67.20 | Local | Fair |
| | Toilets | 6 | $ 20.00 | $ 120.00 | Local | Fair |
| | Total: | | | $ 4,203.20 | | |

ATTACHMENT 4A

MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: _GEA Seaside Investment_   Case Number: _18-0800_

Reporting Period beginning _5/1/19_   ·   Period ending _5/31/19_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at :ttp://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _TD Bank_   BRANCH: _Jacksonville_

ACCOUNT NAME: _Property Management_ _Daytona_   ACCOUNT NUMBER: _4357169684 | 436529180 9_

PURPOSE OF ACCOUNT: _____OPERATING_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ **(a) |

*Debit cards are used by _Aberman, Jack_

**If Closing Balance is negative, provide explanation:_____

_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ _∅_ Transferred to Payroll Account
$ _∅_ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

ATTACHMENT 5A

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: GEA Seaside Investment    Case Number: 18-0800

Reporting Period beginning  5/1/19         Period ending  5/31/19

NAME OF BANK:  TD Bank           BRANCH: Jacksonville

ACCOUNT NAME: Daytona Property Management

ACCOUNT NUMBER: 4357169684 / 4365291809

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                    $

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor: _GEA Seaside Investment_    Case Number: _18-0800_

Reporting Period beginning _5/1/19_    Period ending _5/31/19_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _TD Bank_    BRANCH: _Jacksnville_
_Daytona_
ACCOUNT NAME: _Property Management_ ACCOUNT NUMBER: _4357169664/4365291805_
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | **(a) |

**\*Debit cards must not be issued on this account.**

\*\*If Closing Balance is negative, provide explanation: ___N/A___

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: GEA Seaside Investment    Case Number: 18-0800

Reporting Period beginning 5/1/19    Period ending 5/31/19

NAME OF BANK: TD Bank    BRANCH: Jacksonville

ACCOUNT NAME: Daytona Property Management

ACCOUNT NUMBER: 435716964 / 436529180 9

PURPOSE OF ACCOUNT: PAYROLL

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL    $

ATTACHMENT 4C

MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor: _GEA Seaside Investment_    Case Number: _18-0800_

Reporting Period beginning _5|1|19_    Period ending _5|31|19_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _TD Bank_    BRANCH: _Jacksonville_

ACCOUNT NAME: _Daytona Property Management_ ACCOUNT NUMBER: _435716968U / 4365291805_

PURPOSE OF ACCOUNT: _____TAX_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Oustanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation: _N|A_

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-11

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: _GEA Seaside Investment_    Case Number: _18-0800_

Reporting Period beginning _5|1|19_    Period ending _5|31|19_

NAME OF BANK: _TD Bank_    BRANCH: _Jacksonville_

ACCOUNT NAME: _Property Management_    ACCOUNT # _435716 9684_
_Daytona_    _436 529 1804_

PURPOSE OF ACCOUNT: _____ TAX _____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              | N/A   | N/A     |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid _____(a)
Sales & Use Taxes Paid _____(b)
Other Taxes Paid _____(c)
TOTAL _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

## INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable
_None_

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                           _____(a)

## PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

TOTAL                                  $ _____(b)

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation_____
_____
_____
_____

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $ _____(c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

### ATTACHMENT 6

### MONTHLY TAX REPORT

Name of Debtor: GGA Seaside Investment    Case Number: 18-0800

Reporting Period beginning  5/1/19         Period ending 5/31/19

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Volusia | County | Property | Taxes | 2019 | |
| | Irs | Tax | Leirs | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                    $_____

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: GEA Seaside Investment    Case Number: 18-08000

Reporting Period beginning 5 | 1 | 19    Period ending 5 | 31 | 19

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | | |
| Number hired during the period | | |
| Number terminated or resigned during period | N / A | |
| Number of employees on payroll at end of period | | |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| | | | N / A | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

⌐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

MOR-15

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

MOR-16